**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

In re:  ATLANTA LIGHT BULBS, INC.          §   Case No. 22-52950-PMB
                                           §
                                           §
                                           §

                    Debtor(s)

---

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 04/15/2022. The case was converted to one under Chapter 7 on 07/07/2022. The undersigned trustee was appointed on 07/07/2022.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of                $          133,662.52

         Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 0.00 |
| Bank service fees | 5,001.44 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 128,661.08 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 10/24/2022 and the deadline for filing governmental claims was 10/24/2022. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $9,933.13. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $9,485.86, for a total compensation of $9,485.86[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,082.00 for total expenses of $1,082.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/09/2026          By: /s/ S. Gregory Hays
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

_____

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

UST Form 101-7-TFR (5/1/2011)

## Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:** 22-52950-PMB

**Case Name:** ATLANTA LIGHT BULBS, INC.

**For Period Ending:** 02/09/2026

**Trustee Name:** (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):** 07/07/2022 (c)

**§ 341(a) Meeting Date:** 08/16/2022

**Claims Bar Date:** 10/24/2022

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Funds Turned over from Chapter 11 Trustee  (u)  Accounts receivable deposits from Chapter 11 case. | 6,906.12 | 6,906.12 | | 6,906.12 | FA |
| 2 | Accounts Receivable (u)  No further collections expected | 14,617.52 | 14,617.52 | | 2,877.74 | FA |
| 3* | Security Deposit 2109 Mountain Ind Blvd, Tucker, GA (u) (See Footnote) | 7,166.66 | 7,166.66 | | 3,583.33 | FA |
| 4 | Tax Refund (u) | 639.57 | 639.57 | | 639.57 | FA |
| 5 | 2020 Ford T250 (VIN last six # B23773) (u)  Notice of abandonment filed, Dkt #87. | 37,450.00 | 0.00 | OA | 0.00 | FA |
| 6 | 2021 Ford F150 (VIN last six # B50953) (u)  Notice of abandonment filed, Dkt #87. | 80,675.00 | 0.00 | OA | 0.00 | FA |
| 7 | 2021 Ford F250 (VIN last six # D85279) (u)  Notice of abandonment filed, Dkt #87. | 79,125.00 | 0.00 | OA | 0.00 | FA |
| 8 | 2021 Ford F150 (VIN last six # D64134) (u)  Notice of abandonment filed, Dkt #87. | 58,650.00 | 0.00 | OA | 0.00 | FA |
| 9 | 2021 Ford F150 (VIN last six # B90817) (u)  Notice of abandonment filed, Dkt #87. | 62,900.00 | 0.00 | OA | 0.00 | FA |
| 10 | 2019 Ford E350 (VIN last six # C60873) (u)  Notice of abandonment filed, Dkt #87. | 45,459.00 | 5,856.67 | OA | 0.00 | FA |
| 11 | 2019 Ford E350 (VIN last six # C60881) (u)  Notice of abandonment filed, Dkt #87. | 44,859.00 | 5,187.78 | OA | 0.00 | FA |
| 12 | Obsolete inventory;  lighting and fixtures considered as 'recyclables'  (u)  No value. Notice of abandonment filed, Dkt # 123. | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | Storage Racking located at 2109 Mountain Industrial (u)  No value. Notice of abandonment filed, Dkt # 123. | 0.00 | 0.00 | OA | 0.00 | FA |
| 14 | Office furniture located at 2 Sun Court including (a) 3 - 5 cubicle office systems, (b) 8 – 3 drawer cabinets which slide under the cubicle desks, (c) 1 – 4 door credenza and (d) 1 – office chair.  (u)  No value. Notice of abandonment filed, Dkt # 123. | 3,000.00 | 0.00 | OA | 0.00 | FA |
| 15* | Adversary 22-05123-pmb S. Gregory Hays, As Chapter 7 Trustee For Atlanta v. Taitz et al (u)  Transfers to insiders. (See Footnote) | 2,414,543.32 | 2,414,543.32 | | 73,928.00 | FA |

UST Form 101-7-TFR (5/1/2011)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:**   22-52950-PMB

**Case Name:**   ATLANTA LIGHT BULBS, INC.

**For Period Ending:**   02/09/2026

**Trustee Name:**   (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**   07/07/2022 (c)

**§ 341(a) Meeting Date:**   08/16/2022

**Claims Bar Date:**   10/24/2022

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 16* Adversary 23-05043-pmb Chapter 7 Trustee For Atlanta v. OSRAM Sylvania Inc. (u) Preference claim (See Footnote) | 58,370.32 | 58,370.32 | | 44,979.00 | FA |
| 17 Misc Other Small Recoveries. (u) | 1,000.00 | 1,000.00 | | 713.39 | FA |
| 18 BleachTech V UPS - Class Action (u) | 35.37 | 35.37 | | 35.37 | FA |
| **18** Assets Totals (Excluding unknown values) | **$2,915,396.88** | **$2,514,323.33** | | **$133,662.52** | **$0.00** |

RE PROP# 3    One half of security deposited applied to pre-petition rent per Consent Order, Dkt # 170.

RE PROP# 15    Settled for $130,000 per Order, Dkt # 198. $15,000 up front and nine payments of $15,000. Trustee does not believe the Defendants are capable of paying any additional funds so he will move forward with case closing.

RE PROP# 16    Settled for $45,000 per Order, Dkt # 193.

**Major Activities Affecting Case Closing:**

4/15/2022 - Involuntary petition filed against debtor.

6/17/2022 - Chapter 11 Trustee appointed.

7/7/2022 - Order entered converted to Chapter 7.

Trustee has abandon all physical assets as burdensome, fully exempt with no equity, fully encumbered and/or of inconsequential value and benefit to Debtor's estate.

6/30/2023 - Trustee is in negotiations to resolve two open adversaries and expects to file motions approving settlements shortly.  Upon collection of settlement payments from adversaries, Trustee will submit his closing package.

12/22/2023 - Adversary # 22-05123 (Hays v Taitz et al) settled for $130,000 with $15,000 down and $12,777.77 in nine monthly installments per Order (Dkt # 198).

6/30/2024 - Taitz et al have paid $56,428 to date of $130,000 settlement.

6/30/2025 - Based on discussions with Defendants in Adversary # 22-05123 regarding their ability to pay the remainder of the settlement, the Trustee will receive an additional $10,000 and then move forward with closing case.

10/3/2025 - Trustee ready to submit TFR upon reopening of government.

**Initial Projected Date Of Final Report (TFR):**   12/31/2024

**Current Projected Date Of Final Report (TFR):**   02/09/2026 (Actual)

02/09/2026

Date

/s/S. Gregory Hays

S. Gregory Hays

**Form 2**

Exhibit B

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 22-52950-PMB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | ATLANTA LIGHT BULBS, INC. | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7884 | Account #: | ******0505 Checking |
| For Period Ending: | 02/09/2026 | Blanket Bond (per case limit): | $27,123,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/22 | {1} | Atlanta Light Bulbs, Inc. | Transfer from Chapter 11 Trustee to Chapter 7 Trustee | 1290-010 | 6,906.12 | | 6,906.12 |
| 07/13/22 | {2} | LMI Systems LLC | Invoice # 21586275 | 1221-000 | 140.94 | | 7,047.06 |
| 07/13/22 | {2} | Voss Lighting | Invoice # 1002, PO # 6527123 | 1221-000 | 997.50 | | 8,044.56 |
| 07/22/22 | {17} | American Express | Sales | 1229-000 | 2.65 | | 8,047.21 |
| 07/29/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 7.18 | 8,040.03 |
| 08/22/22 | {2} | Vital Farms | Invoice # 3483079 Dated 2/24/22 | 1221-000 | 842.82 | | 8,882.85 |
| 08/29/22 | {2} | Apalachee Woods HOA | Accounts Receivable - Invoice # 1185 | 1221-000 | 519.40 | | 9,402.25 |
| 08/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 14.56 | 9,387.69 |
| 09/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 15.04 | 9,372.65 |
| 10/07/22 | {17} | Fedex | Refund | 1229-000 | 0.58 | | 9,373.23 |
| 10/31/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 14.52 | 9,358.71 |
| 11/30/22 | {2} | Anixter Inc. | Auto Tax Deduction - Resale | 1221-000 | 138.60 | | 9,497.31 |
| 11/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 15.99 | 9,481.32 |
| 12/30/22 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 15.18 | 9,466.14 |
| 01/06/23 | {2} | QES Company DBA Quality Electrical Systems | Accounts Receiable | 1221-000 | 70.00 | | 9,536.14 |
| 01/10/23 | {3} | Breit Stone Mountain Owner LLC | One half of security deposit per Consent Order, Dkt # 170. | 1229-000 | 3,583.33 | | 13,119.47 |
| 01/13/23 | {4} | United States Treasury | 2019 - Form 1120 Tax Refund | 1224-000 | 639.57 | | 13,759.04 |
| 01/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 20.70 | 13,738.34 |
| 02/28/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 20.54 | 13,717.80 |
| 03/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 22.71 | 13,695.09 |
| 04/28/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 20.48 | 13,674.61 |
| 05/08/23 | {17} | Sysco Corporation | Inv-35198148 - Vendor Refund | 1229-000 | 98.23 | | 13,772.84 |
| 05/26/23 | {17} | Comcast Business | Acct # 904700279 Refund | 1229-000 | 611.93 | | 14,384.77 |
| 05/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 24.25 | 14,360.52 |
| 06/05/23 | {2} | Lawson Products Inc | Invoice # 3481191 | 1221-000 | 119.80 | | 14,480.32 |
| 06/06/23 | {18} | BleachTech V UPS | Class Action Settlement BleachTech V UPS | 1249-000 | 35.37 | | 14,515.69 |
| 06/20/23 | {2} | University of California, San Francisco | Accounts Receivable, Invoice # 3483132 | 1221-000 | 48.68 | | 14,564.37 |
| 06/30/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 23.23 | 14,541.14 |
| 07/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 22.52 | 14,518.62 |
| 08/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 25.59 | 14,493.03 |

|  |  | Page Subtotals: | $14,755.52 | $262.49 |
|---|---|---|---|---|

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                        ! - transaction has not been cleared

**Form 2**

Exhibit B

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 22-52950-PMB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | ATLANTA LIGHT BULBS, INC. | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7884 | Account #: | ******0505 Checking |
| For Period Ending: | 02/09/2026 | Blanket Bond (per case limit): | $27,123,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/29/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 22.45 | 14,470.58 |
| 10/31/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 24.73 | 14,445.85 |
| 11/09/23 | {16} | Osram Syvania Inc. | Settlement of preference claim, Adversary # 23-05043. Per Order, Dkt # 193. Wire memo '1/OSRAM GMBH' $21.00 Wire fee assessed. | 1241-000 | 44,979.00 | | 59,424.85 |
| 11/30/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 73.61 | 59,351.24 |
| 12/29/23 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 91.95 | 59,259.29 |
| 01/31/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 104.21 | 59,155.08 |
| 02/29/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 91.39 | 59,063.69 |
| 03/29/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 91.25 | 58,972.44 |
| 04/23/24 | | Law Offices of Henry F. Sewell, Jr. LLC IOLTA Account | Settlement of adversary 22-05123. Payment per Order, Dkt # 198. Payments by Defendants to Trustee's counsel. | | 45,000.00 | | 103,972.44 |
| | {15} | | Combined payments on Asset #15 Adversary 22-05123-pmb S. Gregory Hays, As Chapter 7 Trustee For Atlanta v. Taitz et al      $45,000.00 | 1241-000 | | | |
| 04/30/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 114.92 | 103,857.52 |
| 05/21/24 | | Law Offices of Henry F. Sewell, Jr. LLC IOLTA Account | Settlement of adversary 22-05123. Payment per Order, Dkt # 198. Payments by Defendants to Trustee's counsel. | | 11,428.00 | | 115,285.52 |
| | {15} | | Combined payments on Asset #15 Adversary 22-05123-pmb S. Gregory Hays, As Chapter 7 Trustee For Atlanta v. Taitz et al      $11,428.00 | 1241-000 | | | |
| 05/31/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 177.01 | 115,108.51 |
| 06/28/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 171.71 | 114,936.80 |
| 07/31/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 202.07 | 114,734.73 |
| 08/30/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 183.38 | 114,551.35 |
| 09/30/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 176.98 | 114,374.37 |
| 10/14/24 | | Law Offices of Henry F. Sewell, Jr. LLC IOLTA Account | Settlement of adversary 22-05123. Payment per Order, Dkt # 198. Payments by Defendants to Trustee's counsel. | | 7,500.00 | | 121,874.37 |
| | {15} | | Payment #5 on Asset #15 Adversary 22-05123-pmb S. Gregory Hays, As Chapter 7 Trustee For Atlanta v. Taitz et al      $7,500.00 | 1241-000 | | | |

Page Subtotals:      $108,907.00      $1,525.66

*{ } Asset Reference(s)*      UST Form 101-7-TFR (5/1/2011)      *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 3

| Case No.: | 22-52950-PMB | | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|---|
| Case Name: | ATLANTA LIGHT BULBS, INC. | | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7884 | | Account #: | ******0505 Checking |
| For Period Ending: | 02/09/2026 | | Blanket Bond (per case limit): | $27,123,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 207.10 | 121,667.27 |
| 11/29/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 181.50 | 121,485.77 |
| 12/31/24 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 213.60 | 121,272.17 |
| 01/31/25 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 200.82 | 121,071.35 |
| 02/27/25 | | Transfer Debit to Western Alliance Bank acct XXXXXX2533 | Transition Debit to Western Alliance Bank acct XXXXXX2533 | 9999-000 | | 121,071.35 | 0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 123,662.52 | 123,662.52 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 121,071.35 | |
| **Subtotal** | | 123,662.52 | 2,591.17 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $123,662.52 | $2,591.17 | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

**Form 2**

**Exhibit B**

## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| Case No.: | 22-52950-PMB | |
| Case Name: | ATLANTA LIGHT BULBS, INC. | |
| Taxpayer ID #: | **-***7884 | |
| For Period Ending: | 02/09/2026 | |

| | | |
|---|---|---|
| Trustee Name: | S. Gregory Hays (300320) |
| Bank Name: | Western Alliance Bank |
| Account #: | ******2533 Checking Account |
| Blanket Bond (per case limit): | $27,123,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/25 | | Transfer Credit from East West Bank acct XXXXXX0505 | Transition Credit from East West Bank acct XXXXXX0505 | 9999-000 | 121,071.35 | | 121,071.35 |
| 02/28/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 181.10 | 120,890.25 |
| 03/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 187.29 | 120,702.96 |
| 04/30/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 206.37 | 120,496.59 |
| 05/30/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 193.12 | 120,303.47 |
| 06/30/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 186.38 | 120,117.09 |
| 07/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 211.78 | 119,905.31 |
| 08/29/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 185.77 | 119,719.54 |
| 09/08/25 | | Law Offices of Henry F. Sewell, Jr. LLC IOLTA Account | Settlement of adversary 22-05123. Payment per Order, Dkt # 198. Payments by Defendants to Trustee's counsel. | | 10,000.00 | | 129,719.54 |
| | {15} | | Combined payments on Asset #15 Adversary 22-05123-pmb S. Gregory Hays, As Chapter 7 Trustee For Atlanta v. Taitz et al<br><br>$10,000.00 | 1241-000 | 10,000.00 | | |
| 09/30/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 216.42 | 129,503.12 |
| 10/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 214.47 | 129,288.65 |
| 12/01/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 186.49 | 129,102.16 |
| 12/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 234.54 | 128,867.62 |
| 01/30/26 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 206.54 | 128,661.08 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 131,071.35 | 2,410.27 | $128,661.08 |
| Less: Bank Transfers/CDs | | 121,071.35 | 0.00 | |
| Subtotal | | 10,000.00 | 2,410.27 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $10,000.00 | $2,410.27 | |

{ } Asset Reference(s)      UST Form 101-7-TFR (5/1/2011)      ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 22-52950-PMB |
| **Case Name:** | ATLANTA LIGHT BULBS, INC. |
| **Taxpayer ID #:** | **-***7884 |
| **For Period Ending:** | 02/09/2026 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Western Alliance Bank |
| **Account #:** | ******2533 Checking Account |
| **Blanket Bond (per case limit):** | $27,123,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---:|
| Net Receipts: | $133,662.52 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $133,662.52 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******0505 Checking | $123,662.52 | $2,591.17 | $0.00 |
| ******2533 Checking Account | $10,000.00 | $2,410.27 | $128,661.08 |
| | **$133,662.52** | **$5,001.44** | **$128,661.08** |

| | |
|---|---|
| 02/09/2026 | /s/S. Gregory Hays |
| Date | S. Gregory Hays |

UST Form 101-7-TFR (5/1/2011)

Page: 1

**Exhibit C**

**Analysis of Claims Register**

**Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.**

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Ford Motor Credit Company, LLC<br>Drawer 55-953<br>P.O. Box 55000<br>Detroit, MI 48255-0953<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>05/09/22 | | $39,671.22<br>$39,671.22 | $0.00 | $39,671.22 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 2 | Ford Motor Credit Company, LLC<br>Drawer 55-953<br>P.O. Box 55000<br>Detroit, MI 48255-0953<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>05/09/22 | | $39,602.33<br>$39,602.33 | $0.00 | $39,602.33 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 3-1 | Ford Motor Credit Company LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-2180<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>05/09/22 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Amended/replaced by POC 3-2. | | | | | |
| 4-1 | Ford Motor Credit Company, LLC<br>Drawer 55-953<br>P.O. Box 55000<br>Detroit, MI 48255-0953<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>05/09/22 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Amended/replaced by POC 4-2. | | | | | |
| 5-1 | Ford Motor Credit Company LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-2180<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>05/09/22 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Amended/replaced by POC 5-2. | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

Page: 2

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6-1 | Ford Motor Credit Company, LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 05/09/22 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Amended/replaced by POC 6-2. | | | | | |
| 7 | Ford Motor Credit Company, LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 05/09/22 | | $39,978.01 $39,978.01 | $0.00 | $39,978.01 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 22 | U.S. Small Business Administration 200 W. Santa Ana Blvd., Ste 740 Santa Ana, CA 92701 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 07/28/22 | | $2,025,551.37 $2,025,551.37 | $0.00 | $2,025,551.37 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 33S | Georgia Department of Revenue Bankruptcy Section 1800 Century Blvd NE Ste 9100 Atlanta, GA 30345 <4800-000 State and Local Tax Liens (pre-petition, not real property)> , 100 | Secured 08/19/22 | | $60,797.56 $60,797.56 | $0.00 | $60,797.56 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 54S | BREIT Stone Mountain Owner LLC 9550 W. Higgins Road, Suite 550 Rosemont,  60018 <4220-000 Personal Property & Intangibles - Non-consensual Liens> , 100 | Secured 10/19/22 | | $7,166.67 $7,166.67 | $0.00 | $7,166.67 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 57 | Tandem Bank<br>2356 Main Street<br>Tucker, GA 30084<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>10/21/22 | | $456,060.90<br>$456,060.90 | $0.00 | $456,060.90 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 58S | Iron Mountain Information Management, LLC<br>1 Federal Street, 7th Floor<br>Boston, MA 02110<br><4220-000 Personal Property & Intangibles - Non-consensual Liens><br>, 100 | Secured<br>10/21/22 | | $382.00<br>$382.00 | $0.00 | $382.00 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| 66 | DeKalb County Tax Commissioner<br>4380 Memorial Dr<br>Suite 100<br>Decatur, GA 30032<br><4800-000 State and Local Tax Liens (pre-petition, not real property)><br>, 100 | Secured<br>12/08/22 | | $14,197.40<br>$14,197.40 | $0.00 | $14,197.40 |
| | The Trustee did not administer the asset to which the creditor's lien attaches. Therefore the Trustee will not be making a distribution on this claim. | | | | | |
| ADM1 | S. Gregory Hays<br>2964 Peachtree Road, NW, Ste. 555<br>Atlanta, GA 30305<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>10/14/25 | | $9,933.13<br>$9,933.13 | $0.00 | $9,933.13 |
| ADM2 | S. Gregory Hays<br>2964 Peachtree Road, NW, Ste. 555<br>Atlanta, GA 30305<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>10/14/25 | | $1,133.02<br>$1,133.02 | $0.00 | $1,133.02 |
| ADM3 | Law Offices of Henry F. Sewell, Jr., LLC<br>2964 Peachtree Road NW, Ste 555<br>Atlanta, GA 30305<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>11/05/25 | | $44,010.00<br>$44,010.00 | $0.00 | $44,010.00 |

**UST Form 101-7-TFR (5/1/2011)**

Page: 4

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADM4 | Hays Financial Consulting, LLC 2964 Peachtree Road, NW Suite 555 Atlanta, GA 30305 <3310-000 Accountant for Trustee Fees (Trustee Firm)> , 200 | Administrative 11/05/25 | | $57,335.00 $57,335.00 | $0.00 | $57,335.00 |
| ADM5 | Hays Financial Consulting, LLC 2964 Peachtree Road, NW Suite 555 Atlanta, GA 30305 <3320-000 Accountant for Trustee Expenses (Trustee Firm)> , 200 | Administrative 11/05/25 | | $275.18 $275.18 | $0.00 | $275.18 |
| ADM6 | Clerk, United States Bankruptcy Court 1340 Russell Federal Building 75 Ted Turner Drive, SW Atlanta, GA 30303 <2700-000 Clerk of the Court Costs> , 200 Special charges per Order, Dkt # 209. | Administrative 11/24/25 | | $700.00 $700.00 | $0.00 | $700.00 |
| Dkt # 171 | Oracle America, Inc. c/o Shawn Christianson, Buchalter PC 425 Market Street, Suite 200 San Francisco, CA 94105 <2990-000 Other Chapter 7 Administrative Expenses> , 200 Allowed per Order, Dkt # 171 | Administrative 11/05/25 | | $20,841.22 $20,841.22 | $0.00 | $20,841.22 |
| 65 | United States Trustee (ADMINISTRATIVE) P.O. Box 3200-19 Portland, OR 97228 <2950-000 U.S. Trustee Quarterly Fees> , 200 | Administrative 12/01/22 | | $500.00 $500.00 | $0.00 | $500.00 |
| Dkt # 135 | TADD LLC dba Light Efficient Design 188 S Northwest Highway Cary, IL 60013 <6950-000 Prior Chapter Other Operating Expenses> , 300 | Administrative 11/05/25 | | $3,737.00 $3,737.00 | $0.00 | $3,737.00 |

UST Form 101-7-TFR (5/1/2011)

Page: 5

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Dkt # 143 | Oracle America, Inc. c/o Shawn Christianson, Buchalter PC 425 Market Street, Suite 200 San Francisco, CA 94105 <6950-000 Prior Chapter Other Operating Expenses> , 300 | Administrative 11/05/25 | | $6,831.46 $6,831.46 | $0.00 | $6,831.46 |
| | 11 U.S.C. Section 502(f) Gap claim. | | | | | |
| Dkt # 144 | Oracle America, Inc. c/o Shawn Christianson, Buchalter PC 425 Market Street, Suite 200 San Francisco, CA 94105 <6950-000 Prior Chapter Other Operating Expenses> , 300 | Administrative 11/05/25 | | $8,754.02 $8,754.02 | $0.00 | $8,754.02 |
| | 11 U.S.C. Section 503 Chapter 11 claim. | | | | | |
| Dkt # 146 | Iron Mountain Information Management LLC, <6950-000 Prior Chapter Other Operating Expenses> , 300 | Administrative 11/05/25 | | $2,791.09 $2,791.09 | $0.00 | $2,791.09 |
| Dkt # 174a | Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C Atth: Kathleen G. Furr 3414 Peachtree Road, N.E., Suite 1500 Atlanta, GA 30326 <6700-140 Attorney for Creditor's Committee Fees (Chapter 11)> , 300 | Administrative 11/05/25 | | $18,624.50 $16,597.00 | $0.00 | $16,597.00 |
| | Requested fees reduced to $16,597.00 per Order, Dkt # 174 | | | | | |
| Dkt # 174b | Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C Atth: Kathleen G. Furr 3414 Peachtree Road, N.E., Suite 1500 Atlanta, GA 30326 <6710-150 Attorney for Creditor's Committee Expenses (Chapter 11)> , 300 | Administrative 11/05/25 | | $29.47 $29.47 | $0.00 | $29.47 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Dkt # 175a | Tucker Ellis LLP<br>Atth: Jason M. Torf<br>233 S. Wacker Dr., Ste 6950<br>Chicago, IL 60606-9997<br><6700-140 Attorney for Creditor's Committee Fees (Chapter 11)><br>, 300 | Administrative<br>11/05/25 | | $53,660.50<br>$48,360.50 | $0.00 | $48,360.50 |
| | Requested fees reduced to $48,360.50 per Order, Dkt # 175. | | | | | |
| Dkt # 175b | Tucker Ellis LLP<br>Atth: Jason M. Torf<br>233 S. Wacker Dr., Ste 6950<br>Chicago, IL 60606-9997<br><6710-150 Attorney for Creditor's Committee Expenses (Chapter 11)><br>, 300 | Administrative<br>11/05/25 | | $1,273.39<br>$1,273.39 | $0.00 | $1,273.39 |
| 18 | Internal Revenue Service<br>401 W PEACHTREE ST, NW, M/S 334-D<br>ATLANTA, GA 30308-3539<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>07/13/22 | | $300.00<br>$300.00 | $0.00 | $300.00 |
| 32 | OXEM LLC<br>368 Chateauguay Dr<br>Ellenwood, GA 30294<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>08/11/22 | | $40,520.73<br>$40,520.73 | $0.00 | $40,520.73 |
| 33P | Georgia Department of Revenue<br>Bankruptcy Section<br>1800 Century Blvd NE Ste 9100<br>Atlanta, GA 30345<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>08/19/22 | | $2,653.65<br>$2,653.65 | $0.00 | $2,653.65 |
| 3-2 | Ford Motor Credit Company LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-2180<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/09/22 | | $11,183.24<br>$11,183.24 | $0.00 | $11,183.24 |
| | Amends/replaces POC 3-1. | | | | | |

UST Form 101-7-TFR (5/1/2011)

Page: 7

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 4-2 | Ford Motor Credit Company LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-2180<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Amends/replaces POC 4-1. | Unsecured<br>05/09/22 | | $14,305.98<br>$14,305.98 | $0.00 | $14,305.98 |
| 5-2 | Ford Motor Credit Company LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-2180<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Amends/replaces POC 5-1. | Unsecured<br>05/09/22 | | $7,064.30<br>$7,064.30 | $0.00 | $7,064.30 |
| 6-2 | Ford Motor Credit Company LLC<br>PO Box 62180<br>Colorado Springs, CO 80962-2180<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Amended POC 6-1. | Unsecured<br>05/09/22 | | $16,163.53<br>$16,163.53 | $0.00 | $16,163.53 |
| 8 | CBC Lighting Inc.<br>Kaplan Legal Services, LLC<br>6065 Roswell Road, Suite 540, Atlanta, GA 30328<br>atlanta, GA 30328<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>05/16/22 | | $35,706.91<br>$35,706.91 | $0.00 | $35,706.91 |
| 9 | Worldwide Specialty Lamp, LLC<br>c/o Bryan Kaplan, Esq.<br>6065 Roswell Road, Suite 540, Atlanta, GA 30328<br>Atlanta, GA 30328<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>05/16/22 | | $220,156.71<br>$220,156.71 | $0.00 | $220,156.71 |
| 10 | American Express Travel Related Services Co., Inc.<br>c/o Zwicker and Associates, P.C.<br>Attorneys/Agents for Creditor, P.O. Box 9043<br>Andover, MA 01810-1041<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>05/18/22 | | $62,419.34<br>$62,419.34 | $0.00 | $62,419.34 |

UST Form 101-7-TFR (5/1/2011)

Page: 8

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | Hatch Transformers, Inc., d/b/a Hatch Lighting c/o Simpson, Uchitel & Wilson, LLP P.O BOX 550105, Atlanta, GA 303055-2505, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 05/24/22 | | $17,428.03 $17,428.03 | $0.00 | $17,428.03 |
| 12 | Fanlight Corporation, Inc. c/o Simpson, Uchitel & Wilson, LLP P.O. Box 550105 Atlanta, GA 30355-2505 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 05/24/22 | | $36,095.82 $36,095.82 | $0.00 | $36,095.82 |
| 13 | Energetic Lighting, Inc., a division of Yankon Ind 540 North Golden Circle Drive Suite 203 Santa Ana, CA 92705 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 06/13/22 | | $21,449.39 $21,449.39 | $0.00 | $21,449.39 |
| 14 | Jessica Mendoza c/o Aaron Clark, Gamble Clark LLP 869 Virginia Cir NE Atlanta, GA 30306 <7100-000 General Unsecured - § 726(a)(2)> , 610 Claim waived per settlement agreement approved by Court, Dkt # 198. | Unsecured 07/08/22 | | $740,333.27 $0.00 | $0.00 | $0.00 |
| 15 | Jessica Mendoza c/o Aaron Clark, Gamble Clark LLP 869 Virginia Cir NE Atlanta, GA 30306 <7100-000 General Unsecured - § 726(a)(2)> , 610 Claim waived per settlement agreement approved by Court, Dkt # 198. | Unsecured 07/08/22 | | $220,156.71 $0.00 | $0.00 | $0.00 |
| 16 | Jessica Mendoza c/o Aaron Clark, Gamble Clark LLP 869 Virginia Cir NE Atlanta, GA 30306 <7100-000 General Unsecured - § 726(a)(2)> , 610 Claim waived per settlement agreement approved by Court, Dkt # 198. | Unsecured 07/08/22 | | $116,076.86 $0.00 | $0.00 | $0.00 |

Page: 9

# Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Sun Court Partners, L.P.<br>c/o Hartman Simons & Wood LLP<br>Attn: Todd H. Surden, Esq., 400 Interstate N Pkwy SE, #600<br>Atlanta, GA 30339<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/12/22 | | $993,478.44<br>$993,478.44 | $0.00 | $993,478.44 |
| 19 | City Lights, Inc.<br>P.O. Box 6586<br>Phoenix, AZ, 85005<br>Phoenix, AZ 85005<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/20/22 | | $5,824.22<br>$5,824.22 | $0.00 | $5,824.22 |
| 20 | Jessica Mendoza<br>c/o Aaron Clark, Gamble Clark LLP<br>869 Virginia Cir NE<br>Atlanta, GA 30306<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br>Claim waived per settlement agreement approved by Court, Dkt # 198. | Unsecured<br>07/21/22 | | $107,007.26<br>$0.00 | $0.00 | $0.00 |
| 21 | Jessica Mendoza<br>c/o Aaron Clark, Gamble Clark LLP<br>869 Virginia Cir NE<br>Atlanta, GA 30306<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br>Claim waived per settlement agreement approved by Court, Dkt # 198. | Unsecured<br>07/21/22 | | $30,051.32<br>$0.00 | $0.00 | $0.00 |
| 23 | American Express National Bank, AENB<br>c/o Zwicker and Associates, P.C.<br>Attorneys/Agents for Creditor, P.O. Box 9043<br>Andover, MA 01810-1041<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>07/28/22 | | $195,344.77<br>$195,344.77 | $0.00 | $195,344.77 |
| 24 | MICROLAMP<br>2954 N. W. 60TH STREET<br>FT LAUDERDALE, FL 33309<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br>08/01/22 | | $2,904.60<br>$2,904.60 | $0.00 | $2,904.60 |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | TADD LLC dba Light Efficient Design 188 S NORTHWEST HIGHWAY CARY, IL 60013-188, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/01/22 | | $3,737.74 $3,737.74 | $0.00 | $3,737.74 |
| 26 | EDWIN GAYNOR CORPORATION 200 CHARLES STREET STRATFORD, CT 06615 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/02/22 | | $2,978.52 $2,978.52 | $0.00 | $2,978.52 |
| 27 | Bluegrass Irrigation & Lighting 4855 Hills & Dales Road NW Canton, OH 44708-4855 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/03/22 | | $1,875.00 $1,875.00 | $0.00 | $1,875.00 |
| 28 | MID-GEORGIA INDUSTRIAL SALES,INC. P.O. BOX 6175 MACON, GA 31208-6175 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/03/22 | | $8,624.00 $8,624.00 | $0.00 | $8,624.00 |
| 29 | ELONG INTERNATIONAL USA. Suite 100 Carrollton, TX 75006 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/04/22 | | $3,940.74 $3,940.74 | $0.00 | $3,940.74 |
| 30 | TECHNO USA LLC 1580 Boggs Road Suite 500 Duluth, GA 30097 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/09/22 | | $40,186.51 $40,186.51 | $0.00 | $40,186.51 |
| 31 | MAJOR SUPPLY INTERNATIONAL 5400 NW 35th Terrace #104 Fort Lauderdale, FL 33309 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/10/22 | | $138,173.93 $138,173.93 | $0.00 | $138,173.93 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 33U | Georgia Department of Revenue Bankruptcy Section 1800 Century Blvd NE Ste 9100 Atlanta, GA 30345 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/19/22 | | $1,801.38 $1,801.38 | $0.00 | $1,801.38 |
| 34 | NORCROSS ELECTRIC SUPPLY 4190 Capital View Dr Suwanee, GA 30024 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/23/22 | | $163,322.54 $163,322.54 | $0.00 | $163,322.54 |
| 35 | American Ultraviolet Company 212 S Mt Zion Rd Lebanon, IN 46052 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 08/26/22 | | $5,710.00 $5,710.00 | $0.00 | $5,710.00 |
| 36 | Cadmet, Inc. c/o David I. Grunfield, Esquire 200 South Broad Street, Suite 600 Philadelphia, PA 19102 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/01/22 | | $81,810.08 $81,810.08 | $0.00 | $81,810.08 |
| 37 | Pitney Bowes Global Financial Services LLC 27 WATERVIEW DRIVE SHELTON, CT 06484-27, <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/08/22 | | $690.34 $690.34 | $0.00 | $690.34 |
| 38 | HALCO LIGHTING Technologies LLC PO BOX 936822 ATLANTA, GA 31193-6822 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/13/22 | | $303,514.77 $303,514.77 | $0.00 | $303,514.77 |
| 39 | R&L Carriers, Inc. 600 Gillam Road Wilmington, OH 45177 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/15/22 | | $2,476.23 $2,476.23 | $0.00 | $2,476.23 |

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | ZLED Lighting 1536 Kings Highway North Cherry Hill, NJ 08034 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/20/22 | | $21,600.00 $21,600.00 | $0.00 | $21,600.00 |
| 41 | FedEx Corporate Services Inc 3965 Airways Blvd, Module G, 3rd Floor Memphis, TN 38116-5017 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/22/22 | | $87,697.21 $87,697.21 | $0.00 | $87,697.21 |
| 42 | JPMorgan Chase Bank, N.A. PO BOX 15368 Wilmington, DE 19850 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/23/22 | | $104,040.97 $104,040.97 | $0.00 | $104,040.97 |
| 43 | Xtra Lite Lighting, LLC 6300 ST LOUIS STREET MERIDIAN, MS 39307 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/23/22 | | $49,288.23 $49,288.23 | $0.00 | $49,288.23 |
| 44 | Howard Industries P.O. Box 1588 Laurel, MS 39441 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 09/29/22 | | $9,990.35 $9,990.35 | $0.00 | $9,990.35 |
| 45 | MILWAUKEE LIGHT BULB P.O. BOX 125 OAK CREEK, WI 53154 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/03/22 | | $9,429.04 $9,429.04 | $0.00 | $9,429.04 |
| 46 | JL LIGHTING, LLC 10475 Medlock Bridge Road Suite 820 Johns Creek, GA 30097 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/05/22 | | $60,659.50 $60,659.50 | $0.00 | $60,659.50 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 47 | RIZE ENTERPRISES<br>PO BOX 1311<br>BRENTWOOD, NY 11717<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br><br>10/13/22 | | $1,697.52<br>$1,697.52 | $0.00 | $1,697.52 |
| 48 | Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br><br>10/17/22 | | $4,446.92<br>$4,446.92 | $0.00 | $4,446.92 |
| 49 | Oracle America, Inc.<br>c/o Shawn M. Christianson, Esq.<br>Buchalter PC, 425 Market St., Suite 2900<br>San Francisco, CA 94105<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br><br>10/17/22 | | $48,654.78<br>$48,654.78 | $0.00 | $48,654.78 |
| 50 | Georgia Power Company<br>c/o Thomas R. Walker<br>FisherBroyles, LLP, 945 Paces Ferry Rd., NE,<br>Suite 2000<br>Atlanta, GA 30326<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Filed as $1,207.01 unsecured claim. Amended/replaced by POC # 50-2. | Unsecured<br><br>10/18/22 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 50-2 | Georgia Power Company<br>c/o Thomas R. Walker<br>Pierson Ferdinand LLP, 260 Peachtree Street,<br>NW, Suite 2200<br>Atlanta, GA 30303<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610<br><br>Amends/replaces POC # 50-1 | Unsecured<br><br>10/18/22 | | $1,207.01<br>$1,207.01 | $0.00 | $1,207.01 |
| 51 | PICC<br>919 Old Henderson Road<br>Columbus, OH 43235<br><7100-000 General Unsecured - § 726(a)(2)><br><br>, 610 | Unsecured<br><br>10/18/22 | | $18,982.00<br>$18,982.00 | $0.00 | $18,982.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | J. D. International Lighting, Inc. c/o Hays & Potter, LLP 3945 Holcomb Bridge Rd Ste 300 Peachtree Corners, GA 30092 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/19/22 | | $9,892.22 $9,892.22 | $0.00 | $9,892.22 |
| 53 | Jesse Root c/o Michael D. Robl 3754 Lavista Road, Suite 250 Tucker, GA 30084 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/19/22 | | $708,027.30 $708,027.30 | $0.00 | $708,027.30 |
| 54U | BREIT Stone Mountain Owner LLC c/o General Counsel Link Logistics Real Estate, 602 W. Office Center Dr. Ste. 200 Ft. Washington, PA 19034 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/19/22 | | $61,293.09 $61,293.09 | $0.00 | $61,293.09 |
| 55 | LADE ELECTRICAL SUPPLY(#65600) Tucker, GA 30084 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/20/22 | | $4,075.49 $4,075.49 | $0.00 | $4,075.49 |
| 56 | K.C. Electronic Distributors, Inc 186 North Belle Mead Road East Setauket, NY 11733 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/22 | | $2,280.00 $2,280.00 | $0.00 | $2,280.00 |
| 58U | Iron Mountain Information Management, LLC 1 Federal Street, 7th Floor Boston, MA 02110 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/21/22 | | $10,876.59 $10,876.59 | $0.00 | $10,876.59 |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | Great Northern Insurance Company Insurance Company c/o Chubb 436 Walnut Street - WA04K Philadelphia, PA 19106 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/24/22 | | $16,776.94 $16,776.94 | $0.00 | $16,776.94 |
| 60 | Chubb Indemnity Insurance Company c/o Chubb 436 Walnut Street - WA04K Philadelphia, PA 19106 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/24/22 | | $12,258.00 $12,258.00 | $0.00 | $12,258.00 |
| 61 | Pacific Employers Insurance Company c/o Chubb 436 Walnut Street - WA04K Philadelphia, PA 19106 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/24/22 | | $3,042.00 $3,042.00 | $0.00 | $3,042.00 |
| 62 | Westchester Fire Insurance Company c/o Chubb 436 Walnut Street - WA04K Philadelphia, PA 19106 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/24/22 | | $2,811.00 $2,811.00 | $0.00 | $2,811.00 |
| 63 | ACE Property and Casualty Ins. Co. c/o Chubb 436 Walnut Street - WA04K Philadelphia, PA 19106 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/24/22 | | $654.37 $654.37 | $0.00 | $654.37 |
| 64 | C Randall Wilson PO Box 454 Red Oak, IA 51566 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 10/24/22 | | $896.71 $896.71 | $0.00 | $896.71 |

Page: 16

## Exhibit C

## Analysis of Claims Register

### Case: 22-52950-PMB ATLANTA LIGHT BULBS, INC.

Claims Bar Date: 10/24/22

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 67 | ENERGETIC LIGHTING,INC 13445 12TH STREET CHINO, CA 91710 <7200-000 Tardy General Unsecured - § 726(a)(3)> , 620 | Unsecured 06/12/24 | | $21,449.39 $21,449.39 | $0.00 | $21,449.39 |
| | | | | **Case Total:** | **$0.00** | **$6,620,377.01** |

**UST Form 101-7-TFR (5/1/2011)**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 22-52950-PMB
Case Name:  ATLANTA LIGHT BULBS, INC.
Trustee Name: S. Gregory Hays

**Balance on hand:**      $ 128,661.08

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | Ford Motor Credit Company, LLC | 39,671.22 | 39,671.22 | 0.00 | 0.00 |
| 2 | Ford Motor Credit Company, LLC | 39,602.33 | 39,602.33 | 0.00 | 0.00 |
| 3-1 | Ford Motor Credit Company LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 4-1 | Ford Motor Credit Company, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 5-1 | Ford Motor Credit Company LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 6-1 | Ford Motor Credit Company, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | Ford Motor Credit Company, LLC | 39,978.01 | 39,978.01 | 0.00 | 0.00 |
| 22 | U.S. Small Business Administration | 2,025,551.37 | 2,025,551.37 | 0.00 | 0.00 |
| 33S | Georgia Department of Revenue | 60,797.56 | 60,797.56 | 0.00 | 0.00 |
| 54S | BREIT Stone Mountain Owner LLC | 7,166.67 | 7,166.67 | 0.00 | 0.00 |
| 57 | Tandem Bank | 456,060.90 | 456,060.90 | 0.00 | 0.00 |
| 58S | Iron Mountain Information Management, LLC | 382.00 | 382.00 | 0.00 | 0.00 |
| 66 | DeKalb County Tax Commissioner | 14,197.40 | 14,197.40 | 0.00 | 0.00 |

Total to be paid to secured creditors:      $ 0.00
Remaining balance:      $ 128,661.08

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 57,335.00 | 0.00 | 54,753.34 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 275.18 | 0.00 | 262.79 |
| Charges, U.S. Bankruptcy Court | 700.00 | 0.00 | 668.48 |
| Fees, United States Trustee | 500.00 | 0.00 | 477.49 |
| Trustee, Fees - S. Gregory Hays | 9,933.13 | 0.00 | 9,485.86 |
| Trustee, Expenses - S. Gregory Hays | 1,133.02 | 0.00 | 1,082.00 |
| Other Chapter 7 Administrative Expenses - Oracle America, Inc. | 20,841.22 | 0.00 | 19,902.79 |
| Attorney for Trustee Fees (Other Firm) - Law Offices of Henry F. Sewell, Jr., LLC | 44,010.00 | 0.00 | 42,028.33 |

**UST Form 101-7-TFR(5/1/2011)**

Total to be paid for chapter 7 administrative expenses: $ 128,661.08
Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Creditor's Committee Fees (Chapter 11) - Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C | 16,597.00 | 0.00 | 0.00 |
| Attorney for Creditor's Committee Fees (Chapter 11) - Tucker Ellis LLP | 48,360.50 | 0.00 | 0.00 |
| Attorney for Creditor's Committee Expenses (Chapter 11) - Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C | 29.47 | 0.00 | 0.00 |
| Attorney for Creditor's Committee Expenses (Chapter 11) - Tucker Ellis LLP | 1,273.39 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Oracle America, Inc. | 6,831.46 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Oracle America, Inc. | 8,754.02 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Iron Mountain Information Management LLC | 2,791.09 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - TADD LLC dba Light Efficient Design | 3,737.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $43,474.38 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 18 | Internal Revenue Service | 300.00 | 0.00 | 0.00 |
| 32 | OXEM LLC | 40,520.73 | 0.00 | 0.00 |
| 33P | Georgia Department of Revenue | 2,653.65 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $3,648,944.30 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 3-2 | Ford Motor Credit Company LLC | 11,183.24 | 0.00 | 0.00 |
| 4-2 | Ford Motor Credit Company LLC | 14,305.98 | 0.00 | 0.00 |
| 5-2 | Ford Motor Credit Company LLC | 7,064.30 | 0.00 | 0.00 |
| 6-2 | Ford Motor Credit Company LLC | 16,163.53 | 0.00 | 0.00 |
| 8 | CBC Lighting Inc. | 35,706.91 | 0.00 | 0.00 |
| 9 | Worldwide Specialty Lamp, LLC | 220,156.71 | 0.00 | 0.00 |
| 10 | American Express Travel Related Services Co., Inc. | 62,419.34 | 0.00 | 0.00 |
| 11 | Hatch Transformers, Inc., d/b/a Hatch Lighting | 17,428.03 | 0.00 | 0.00 |
| 12 | Fanlight Corporation, Inc. | 36,095.82 | 0.00 | 0.00 |
| 13 | Energetic Lighting, Inc., a division of Yankon Ind | 21,449.39 | 0.00 | 0.00 |
| 14 | Jessica Mendoza | 0.00 | 0.00 | 0.00 |
| 15 | Jessica Mendoza | 0.00 | 0.00 | 0.00 |
| 16 | Jessica Mendoza | 0.00 | 0.00 | 0.00 |
| 17 | Sun Court Partners, L.P. | 993,478.44 | 0.00 | 0.00 |
| 19 | City Lights, Inc. | 5,824.22 | 0.00 | 0.00 |
| 20 | Jessica Mendoza | 0.00 | 0.00 | 0.00 |
| 21 | Jessica Mendoza | 0.00 | 0.00 | 0.00 |
| 23 | American Express National Bank, AENB | 195,344.77 | 0.00 | 0.00 |
| 24 | MICROLAMP | 2,904.60 | 0.00 | 0.00 |
| 25 | TADD LLC dba Light Efficient Design | 3,737.74 | 0.00 | 0.00 |
| 26 | EDWIN GAYNOR CORPORATION | 2,978.52 | 0.00 | 0.00 |
| 27 | Bluegrass Irrigation & Lighting | 1,875.00 | 0.00 | 0.00 |
| 28 | MID-GEORGIA INDUSTRIAL SALES,INC. | 8,624.00 | 0.00 | 0.00 |
| 29 | ELONG INTERNATIONAL USA. | 3,940.74 | 0.00 | 0.00 |
| 30 | TECHNO USA LLC | 40,186.51 | 0.00 | 0.00 |
| 31 | MAJOR SUPPLY INTERNATIONAL | 138,173.93 | 0.00 | 0.00 |
| 33U | Georgia Department of Revenue | 1,801.38 | 0.00 | 0.00 |
| 34 | NORCROSS ELECTRIC SUPPLY | 163,322.54 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 | American Ultraviolet Company | 5,710.00 | 0.00 | 0.00 |
| 36 | Cadmet, Inc. | 81,810.08 | 0.00 | 0.00 |
| 37 | Pitney Bowes Global Financial Services LLC | 690.34 | 0.00 | 0.00 |
| 38 | HALCO LIGHTING Technologies LLC | 303,514.77 | 0.00 | 0.00 |
| 39 | R&L Carriers, Inc. | 2,476.23 | 0.00 | 0.00 |
| 40 | ZLED Lighting | 21,600.00 | 0.00 | 0.00 |
| 41 | FedEx Corporate Services Inc | 87,697.21 | 0.00 | 0.00 |
| 42 | JPMorgan Chase Bank, N.A. | 104,040.97 | 0.00 | 0.00 |
| 43 | Xtra Lite Lighting, LLC | 49,288.23 | 0.00 | 0.00 |
| 44 | Howard Industries | 9,990.35 | 0.00 | 0.00 |
| 45 | MILWAUKEE LIGHT BULB | 9,429.04 | 0.00 | 0.00 |
| 46 | JL LIGHTING, LLC | 60,659.50 | 0.00 | 0.00 |
| 47 | RIZE ENTERPRISES | 1,697.52 | 0.00 | 0.00 |
| 48 | Cellco Partnership d/b/a Verizon Wireless | 4,446.92 | 0.00 | 0.00 |
| 49 | Oracle America, Inc. | 48,654.78 | 0.00 | 0.00 |
| 50 | Georgia Power Company | 0.00 | 0.00 | 0.00 |
| 50-2 | Georgia Power Company | 1,207.01 | 0.00 | 0.00 |
| 51 | PICC | 18,982.00 | 0.00 | 0.00 |
| 52 | J. D. International Lighting, Inc. | 9,892.22 | 0.00 | 0.00 |
| 53 | Jesse Root | 708,027.30 | 0.00 | 0.00 |
| 54U | BREIT Stone Mountain Owner LLC | 61,293.09 | 0.00 | 0.00 |
| 55 | LADE ELECTRICAL SUPPLY(#65600) | 4,075.49 | 0.00 | 0.00 |
| 56 | K.C. Electronic Distributors, Inc | 2,280.00 | 0.00 | 0.00 |
| 58U | Iron Mountain Information Management, LLC | 10,876.59 | 0.00 | 0.00 |
| 59 | Great Northern Insurance Company Insurance Company | 16,776.94 | 0.00 | 0.00 |
| 60 | Chubb Indemnity Insurance Company | 12,258.00 | 0.00 | 0.00 |
| 61 | Pacific Employers Insurance Company | 3,042.00 | 0.00 | 0.00 |
| 62 | Westchester Fire Insurance Company | 2,811.00 | 0.00 | 0.00 |
| 63 | ACE Property and Casualty Ins. Co. c/o Chubb | 654.37 | 0.00 | 0.00 |
| 64 | C Randall Wilson | 896.71 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

Tardily filed claims of general (unsecured) creditors totaling $21,449.39 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | ENERGETIC LIGHTING,INC | 21,449.39 | 0.00 | 0.00 |

|  | | |
|---|---|---|
| Total to be paid for tardily filed general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | None | | | |

|  | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR(5/1/2011)**